# Exhibit "J"

GH Roster 07-2017

| St. # | Street Name | Zoning | Facility Name | State License | Effective Date | Exp. Date | Location Information | # of Beds | Code Area Zones | Pending Application # | City Issued Permit # | Contacts | Phone #, Email | Date Added | Operating Since | Property Owner | Owner Operated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 679 | 18th St. W. | R3-HDR | Discovery House | no | n/a | n/a | | 6 | 4 | | | | | | | | |
| 2264 | Pamela Lane | R2-MDR | Alcoholics Bookstore | no | n/a | submitted | Existing CUP; pending Operator's Permit application | 10 | 3 | SL-16-0005 | PA-00-32 | Dean Fluss | | | | | |
| 165 | Wilson St. E. | R2-MDR | Summit Coastal Living | no | n/a | n/a | 2 units, 6 beds each, male. Permited. | 12 | 5 | | PA-16-03 | Keith Randle | | pre-2013 | | | N |
| 209-211 | 18th St. E. | R2-MDR | The Joshua House, National Therapeutic Services | 300207AP | | 10/31/2018 | (209 & 211), residential detox, resident capacity = 12, total capacity = 12 | 12 | 5 | | PA-87-166 | Devon Wayt | 949 214-8240 or 949 650-4334 | | | | N |
| 693 | Plumer St. | R2-HD | South Coast Counseling, Inc. | 300012BN | | 4/30/2018 | ST=RES, RC=15, TO=15, TP=1.1 | 15 | 4 | | PA-91-55 | | 949-642-0180 | | | | |
| 2015 | Charle St. | R2-HDR | First Step House / Mcmillen House | no | n/a | n/a | male only, beds = 12 + 1 | 13 | 4 | | PA-91-93 | David Davies (Board of Dir.) | 714 345-8532 | | | | |
| 697 | Plumer St. | R2-HDR | Solid Landings, Rock Solid Recovery | no | n/a | n/a | male, CUP for 15 + 6 staff, probably will become state licensed | 15 | 4 | | PA-92-44 | Steve Fennelly | 203 668-7094 | | | | |
| 1110 | Victoria St. | R3-HDR | Nancy Clark and Associates, Inc. | 300067AP | | 2/28/2018 | ST=RES, RC=38, TO=41, TP=1.1 | 38 | 4 | | PA-97-36 | Nancy Clarke | 949-631-0550 | | | | |
| 154 | Bay St. E. | R1-LDR | Yellowstone Women's First Step House, Inc. | 300121BN | | 5/31/2017 | total occupancy = 6 each properties;license specifies TO=12 across both units; TP=1.1 | 6 | 5 | | | Larry Lopez | 888 941-9048 or 949 646-5296 | | pre-2013 | | Y |
| 1811 | Gisler Ave. | R1-LDR | Sure Haven, LLC | no | | | Fomerly State Licensed | 6 | 1 | | settlement agreement | Steve Fennelly | 800 852-4465 | | pre-2013 | | N |
| 394 | Hamilton St. | R2-MDR | Sure Haven | no | | | Units A & B, ST=RES-DETOX, RC = 15, TO=15, TP=1.1 | 15 | 4 | | settlement agreement | | | | | | |
| 1965 | Orange Ave. | R1-LDR | | no | | | | 6 | 5 | withdrawn | settlement agreement | Steve Fennelly | 949 467-9213 | | | FPS, LLC | Y |
| 506 | Traverse Dr. | R1-LDR | South Coast Behavioral Health | no | n/a | n/a | Approved SUP | 6 | 2 | | SL-15-0001 | Michael Steven Schreiner | 909 331-8503 | 2/13/2015 | | Michael Schreiner | no |
| 862 | Senate St. | R1-LDR | The Ohio House | no | | | Approved SUP | 6 | 4 | | SL-15-0002 | Jason Salomon (House Mgr.) | 908 456-3246 | 7/29/2014 | | David E. Laughlin | N |
| 1804 | Iowa St. | R1-LDR | Lotus Place Recovery | no | | | Approved SUP | 6 | 1 | | SL-15-0009 | Lena Fancher (Founder) | 970 846-0959 | 2/3/2015 | pre-2015 | Dryoush & Helen Yamtoobian | N |
| 2152 | Raleigh Ave. | R1-LDR | Keystone Sober Living | no | 3/31/2015 | submitted | City Council approved SUP application on 6/20/17. | 6 | 4 | | SL-15-0014 | Gregg Ohlhaver | 714 309-9782 | | | Gregg & Margaret Ohlhaver | Y |
| 492 | Broadway | R1-LDR | Breakaway Health Corp. | no | | | Approved SUP; males | 6 | 5 | | SL-15-0017 | Deidre Fitzpatrick | 714 964-6730 | | | Michael Pickard | |
| 2735 | Cibola Ave | R1-LDR | California Women's Recovery | no | 4/8/2015 | submitted | APPROVED, female; pending court case | 6 | 2 | | SL-15-0018 | Joni Codd | 714 262-0280 | | | Marcia L. Ellsworth | |
| 3067 | Yellowstone Dr. | R1-LDR | Agape House | no | n/a | n/a | Approved SUP; female | 6 | 2 | | SL-15-0029 | Kimberly Schaeffer | 949 350-4822 | 4/20/2016 | | RL Enterprises Inc. | |
| 2879 | Monterey Ave. | R1-LDR | Agape House | no | | | Approved SUP; female | 6 | 4 | | SL-15-0031 | Kimberly Schaeffer | 949 350-4822; AgapeHouseOC | | | Kimberly Schaeffer | Y |
| 2064 | Republic Ave. | R1-LDR | | no | | | SUP Approved; male | 6 | 4 | | SL-15-0033 | Sheldon Riley | 949 205-9304 | 5/29/2015 | | | |
| 1068 | San Pablo Cir. | R1-LDR | South Coast Behavioral Healthcare | no | | | Approved SUP | 6 | 2 | | SL-15-0036 | Mike Morris | 714 936-1025 | 4/20/2015 | | Marie Goodridge | |
| 582 | Pierpont Dr. | R1-LDR | Providence Recovery | no | 12/13/2016 | n/a | Approved SUP | 6 | 5 | | SL-15-0038 | Curt Snyder | 714 486-1528 | | | Helen Carver | |
| 1219 | Parnell Pl. | R1-LDR | Hellen's House | no | | | Approved SUP | 6 | 1 | | SL-15-0049 | Collette Hawley | 917 509-7370 | 12/4/2014 | 10/1/2014 | Helen Carver | |
| 331 | 16th Pl. | R2-MDR | Northbound Treatment Services | no | n/a | n/a | | 4 | 5 | | SL-16-0004 | Devon Wayt | 949 214-8240 or 949 650-4334 | | | | |
| 269 | 16th Pl. | R3-HDR | Casa Capri Recovery | no | n/a | n/a | Female;Denied | 14 | 5 | PA-16-41 | | | | pre-2013 | | Irani Zachary 4/4/07 | N |
| 271 | 16th Pl. | R3-HDR | Casa Capri Recovery | no | n/a | n/a | Female; Denied | 14 | 5 | PA-16-44 | | | | 10/7/2014 | pre-2013 | Tim Carr 3/23/2011 | N |
| 491 | 16th Pl. | R1-LDR | South Coast Behavioral Health | no | n/a | n/a | | 6 | 5 | SL-16-12 | | Mike Morris | | 1/8/2016 | Oct. 2015 | Carol Pender | no |
| 413 | 16th Pl. | R1-LDR | Clean Path Recovery | no | | | Withdrawn SUP application; Clean Path indicated that they were no longer operating from this site | 6 | 5 | withdrawn | | Lee Heiligman | | 10/23/2015 | | | |
| 337 | 16th Pl. | R2-MDR | Reflections Recovery Center | | | | No longer listed on DHCS List. Still operating? | 6 | 5 | | | Lisa Osendorf COO | 714 299-1729 | | | Nick & Tony Myers 4/23/14 | N |
| 235 | 18th St. E. | R2-MDR | The Joshua House, National Therapeutic Services | 300207GP | | 10/31/2018 | 3 units, state license combines 235 & 241 18th St., RC=23, TO=24, TP=1.1, 0 non-ambulatory | 12 | 5 | PA 16-39 | | Devon Wayt | 949 214-8240 or 949 650-4334 | | | | |
| 166 | 18th St. E. | R2-MDR | Casa Capri Recovery | 300326CP | | 6/30/2018 | ST=RES, RC=6, TO=6, TP=1.3 (women), CUP Application for 7 or more pending | 6 | 5 | PA-16-15 | | | | Feb. 2016 | | | |
| 241 | 18th St. E. | R2-MDR | National Therapeutic Services, Inc. | 300207GP | | 10/31/2018 | 3 units, state license combines 235 & 241 18th St., RC=23, TO=24, TP=1.1, 0 non-ambulatory | 11 | 5 | PA-16-40 | | Devon Wayt | 949 214-8240 or 949 650-4334 | | | | |
| 685 | 18th St. W. | R3-HDR | Discovery House | no | n/a | n/a | apartment complex, 4 buildings, 13 units | 78 | 4 | no | | | | 1/5/2016 | 7/7/1905 | Saywitz Properties | no |
| 777 | 18th St. W. | R2-HDR | 777 House | no | n/a | n/a | 2 units, DRUG COURT HOUSE, clients on parole/probation | 12 | 4 | | | Tony Casino | 714 932-5116 | | | | |
| 864 | 19 St. W. | R1-LDR | Purpose Recovery | no | 6/23/2015 | submitted | male, 3 units | 12 | 4 | SL-15-0040 | | Todd Taylor (CEO) | 714-496-1198 | | | | |
| 177 | 19th St. E. | R2-HDR | | no | n/a | n/a | Tenants refuse to provide info; female | 6 | 5 | | | Kim Schaeffer | 949 350-4822 | | | | |
| 725 | 20th St. W. | R2-HDR | Akua Mind & Body, Inc. | 300297EP | | 5/31/2018 | ST=RES-DETOX, RC=6, TO=6, TP=1.1 (co-ed) | 6 | 4 | | | | | 12/1/2015 | | MONDAYONE, LLC | |
| 175 | 21st St. E. | R2-MDR | So-Cal Recovery | no | 2/5/2016 | under review | 3 units | 18 | 4 | PA-16-18 | | Kenny Norwood | 714 469-9356 kennynorwood@g | 4/25/2016 | | Kenny Norwood | |
| 165 | 23rd St. | R2-MDR | Windward Way Recovery | 300246EP | | 10/31/2018 | ST=RES, RC=6, TO=8, TP=1.2 | 6 | 4 | | | Jeremy Broderick | Cell: 949 903-1053 | | | | |
| 140 | Albert Place | R2-MDR | Balboa Horizons | no | | 9/30/2016 | Formerly DHCS facility. No longer appears on DHCS roster. 3 units (front - mgr, A - 2 beds, B - 2 beds | 4 | 5 | | | | | | | | |
| 114 | Albert Place | R2-MDR | Windward Way Recovery | no | n/a | | | 18 | 5 | | | Devon Loizeau | 401 599-8009 | Nov-15 | 2015 | | |
| 2527 | Alder Lane | R3-HDR | New Family Solutions | no | n/a | n/a | Located in HOA, never visited | 6 | 3 | | | | | | | | |
| 1865 | Anaheim Ave. | R2-HDR | Anaheim House | no | n/a | n/a | Pending SUP application | 6 | 4 | SL-16-0011 | | | 949-646-2274 | | | | |
| 1769 | Anaheim Ave. | R2-HDR | Morningside Recovery | no | n/a | n/a | Recovery is a LLC that manages and owns apartments in southern california region | 6 | 4 | | | Paul Alexander | 949 279-0867 | | | | |
| 1991 | Anaheim Ave., Unit A | R2-HRD | Beginnings | 300626BP | | 6/30/2018 | ST=RES-DETOX, RC=6, TO=6, TP=1.1 (co-ed) | 6 | 4 | | | Elite Care, Inc. | 949-954-6135 | 7/20/2015 | | | |

1 of 27

| St. # | Street Name | Zoning | Facility Name | State License | Effective Date | Exp. Date | Location Information | # of Beds | Code Area Zones | Pending Application # | City Issued Permit # | Contacts | Phone #, Email | Date Added | Operating Since | Property Owner | Owner Operated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1991 | Anaheim Ave., Unit B | R2-HRD | Beginnings | 300626AP | | 6/30/2018 | ST=RES-DETOX, RC=6, TO=6, TP=1.1 (co-ed) | 6 | 4 | | | Elite Care, Inc. | 949-954-6135 | 7/20/2015 | | | |
| 1991 | Anaheim Ave., Unit C | R2-HRD | Beginnings | 300626CP | | 6/30/2018 | ST=RES-DETOX, RC=6, TO=6, TP=1.1 (co-ed) | 6 | 4 | | | Elite Care, Inc. | 949-954-6135 | 7/20/2015 | | | |
| 973 | Arbor St. | R1-LDR | Clean Path Recovery | 300303EP | | 6/30/2018 | ST=RES-DETOX, RC=6, TO=6, TP=1.1 (co-ed) | 6 | 4 | | | | | | | | |
| 1180 | Augusta St. | R1-LDR | Hampton House | no | 3/16/2015 | under review | SUP(SL-15-00130 denied by Director; applicant filed appeal but withdrew | 6 | 2 | | | Ryan Hampton | 949 201-5084 | 7/28/2014 | 7/28/2014 | Nancy Hampton | Y |
| 2959 | Babb St. | R1-LDR | | no | n/a | n/a | Vacant; pursuing state license for six or fewer. | 10 | 3 | | | | | 1/29/2016 | | | |
| 1601 | Baker St. | R1-LDR | Stephouse Recovery | 300251BP | 6/1/2015 | 5/31/2019 | ST=RES-DETOX, RC=6, TO=6, TP=1.1 Co-ed | 6 | 3 | | | George Vilagut | 714 394-3494 | | 11/21/2013 | George Vilagut | Y |
| 1958 | Balearic Dr. | R1-LDR | South Coast Behavioral Healthcare | 300313AP | 4/8/2015 | 10/31/2017 | ST=RES-DETOX, RC=6, TO=6, TP=1.1 Co-ed | 6 | 1 | withdrawn (s.l.) | | Mike Morris | 714 936-1025 | 9/25/2014 | 9/25/2014 | Charles McPhail | Y |
| 160 | Bay St. E | R1-LDR | Yellowstone Recovery | 300121BN | | 5/31/2017 | total occupancy = 6 each properties;license specifies TO=12 across both units; TP=1.1 | 6 | 5 | | | | | | | | |
| 546 | Bernard St. | R2-HD | Safe Harbor's Capella, Inc. | 300221BP | | 10/31/2018 | ST=RES, RC=6, TO=6, TP=1.3 - TOTAL FOR ALL 3 PROPERTIES | 6 | 4 | | | | 714-323-8294 | | | | |
| 548 | Bernard St. | R2-HD | Safe Harbor's Capella House | 300221DP | | 10/31/2018 | ST=RES, RC=6, TO=6, TP=1.3 - TOTAL FOR ALL 3 PROPERTIES | 6 | 4 | | | | 714-323-8294 | | | | |
| 550 A | Bernard St. | R2-HD | Safe Harbor's Capella | 300221AP | | 10/31/2018 | ST=RES, RC=6, TO=6, TP=1.3 - TOTAL FOR ALL 3 PROPERTIES | 6 | 4 | | | | 714-323-8294 | | | | |
| 550 B | Bernard St. | R2-HD | Safe Harbor's Capella | 300221CP | | 10/31/2018 | ST=RES, RC=6, TO=6, TP=1.3 - TOTAL FOR ALL 3 PROPERTIES | 6 | 4 | | | | 714-323-8294 | | | | |
| 3132 | Boston Way | R1-LDR | Yellowstone Women's First Step House, Inc. | 300121AN | | 3/31/2017 | ST=RES, RC=15, TO=15, TP=1.2; | 15 | 2 | Pending Court Case | | Jason Brewer (Administrator) | 949 678-0761 | | pre-2013 | | Y |
| 1631 | Briar Rose | PDR-MD | Monarch Recovery | no | n/a | n/a | Women's sober living, property covered by a HOA | 6 | 1 | SL-16-0003 | | Amy Dolton | | 1/29/2015 | Jan. 2015 | | |
| 354 | Broadway | R1-LDR | National Therapeutic Services, Inc. | 300207CP | | 5/31/2019 | ST=RES, RC=4, TO=4, TP=1.1 | 4 | 5 | | | Devon Wayt | 949 214-8240 or 949 650-4334 | | pre-2013 | | |
| 200 | Cabrillo St. | R2-MDR | Pacific Shores | no | n/a | n/a | 4 units, 24 beds, unfriendly, will not provide officer any information | 24 | 5 | PA-16-06 | | Mark Manderson | 949-294-9974 | | | | |
| 321 | Cabrillo St. | R3-HDR | RAW (Recovery and Wellness) | no | n/a | n/a | 4 units, male | 24 | 5 | PA-16-30 | | Ryan Bennett | 949 233-3983 | | | FAEC Holdings 419649, LLC | |
| 327 | Cabrillo St. | R3-HDR | | no | n/a | n/a | 4 units, male | 24 | 5 | PA-16-31 | | David Alexander | 949 214-9307 | | | | |
| 218 | Cabrillo St. | R2-MDR | Sober Sanctuaries, Inc. | no | | | Units A & B | 12 | 5 | | | Justin McMillen | 949 903-3556 | | | | |
| 3159 | Canadian Pl. | R1-LDR | Clean Path Recovery | no | 9/1/2015 | submitted | Submitted, home has been operating since Jan. 2015 - according to Lee Heligman voicemail on 8/7/15 | 6 | 2 | | | Lee Heiligman | 949 278-1915 | 8/7/2015 | Jan. 2015 | CDM Housing, LLC | |
| 670 | Capital St. | R1-LDR | Safe Harbor | no | | | No longer listed on DHCS site (7/25/17). | 6 | 4 | | | Christine Aubele (Operations Officer) | 714 785-2079 | | since 2000, according to | Safe Harbor Recovery | Y |
| 3107 | Cassia Ave. | R3-HDR | Rock Solid | no | n/a | n/a | 4 units, Unit A- 4 beds, B - 6 beds, C - 6 beds, D - 6 beds, Total = 22 beds | 22 | 1 | | | | | 8/7/2015 | 7/7/2015 | | |
| 208 | Cecil Place | R1-LDR | So Cal Recovery | no | 2/5/2015 | incomplete | Received resubmittal 4/23/15 | 6 | 5 | SL-15-0011 | | | | | | Virginia D. Peykoff | |
| 725 | Center St., Unit A and B | R2-MDR | Sure Haven | 300235DP | | 1/31/2019 | 2 units, ST=RES-DETOX, RC=12; TO=12, TP=1.1, | 12 | 4 | Subject to settlement | | Stephen Fennelly | 203 668-7094 | | | | Y |
| 2025 | Charle St. | R3-HDR | First Step House | no | n/a | n/a | 10 day, no medical, separation from alcohol, male only | 21 | 4 | | | David Davies (Board of Dir.) | 714 345-8532 | | | | |
| 1055 | Cheyenne St. | R1-LDR | Guardian Health | 300658AP | | 10/31/2018 | | 6 | 2 | | | | | | | | |
| 3004 | Coolidge Ave. | R2-MDR | Clean Path Recovery | no | n/a | n/a | 3 units, 6 per unit | 18 | 3 | withdrawn/extension requested ? | | | | | | David Ramin Kalilli | ? |
| 174 | Costa Mesa St. | R2-MDR | Kim's House | no | n/a | n/a | Female Only | 6 | 5 | SL-16-0002 | | Kim Hammett | | | | | |
| 952 | Dahlia Ave. | R1-LDR | Duck House | 300358AP | 2/1/2017 | 1/31/2019 | ST-RES, RC-6, TC-6, TP=1.1 | 6 | 2 | | | | 657 852-5643 | | | | |
| 157 | Del Mar Ave | R2-MDR | SoCal Recovery | no | 2/25/2016 | submitted | | 6 | 3 | SL-16-0001 | | Kenny Norwood | 714 469-9356 kennynorwood@g | 4/28/2016 | | | |
| 2111 | Doctors Cir. | R3-HDR | Nancy Clark Sober Living | no | n/a | n/a | 6 units (B101, B102, B103,C101, C102 & C103), 6 beds each | 36 | 4 | | | Nancy Clarke | 949-631-0550 | 12/31/2015 | 2009 | | |
| 2260 | Federal Ave. | R1-LDR | It's Time 2 Care | no | 4/2/2015 | submitted | Incompleteless letter sent 5/18/15 | 6 | 4 | SL-15-0015 | | Benjamin Benani | 949 394-4272 | | | Time 2 Care, LLC | |
| 268 | Flower St. | R1-LDR | | | | | | | | | | | | | | | |
| 2372 | Fordham Dr. | R1-LDR | Grace Shores | no | n/a | n/a | discovered by complaint from neighbor, bed count has not been verified | 6 | 1 | | | Becka (House Mgr.) | 949 220-3770 | 2/1/2016 | pre 2016 | Mical D. Pedriana | ? |
| 2028 | Fullerton Ave. | R2-MD | Yellowstone Women's First Step House, Inc. | 300121FN | | 8/31/2017 | License is for Unit A, B and C; ST=RES-DETOX, RC=16; TO=20, TP=1.2 (men-only) | 16 | 5 | | | Jason Brewer (Administrator) | 949 678-0761 | | July 2006 | Anna Marie Thames | |
| 671 | Governor St. | R1-LDR | Safe Harbor Connections | 300154IP | 8/1/2015 | 7/31/2017 | ST-RES, RC-6, TC-6, TP=1.3 (female) | 6 | 4 | | | Christine Aubele (Operations Officer) | 714 785-2079 | | pre-2010 | Safe Harbor Recovery | Y |
| 675 | Governor St. | R1-LDR | Safe Harbor Connections | 300154JP | 8/1/2015 | 7/31/2017 | ST-RES, RC-6, TC-6, TP=1.3 (female) | 6 | 4 | | | Christine Aubele (Operations Officer) | 714 785-2079 | | | Safe Harbor Recovery | Y |
| 679 | Governor St. | R1-LDR | Safe Harbor Connections | 300154GP | 8/1/2015 | 7/31/2017 | ST-RES, RC-6, TC-6, TP=1.3 (female) | 6 | 4 | | | Christine Aubele (Operations Officer) | 714 785-2079 | | | Safe Harbor Recovery | Y |
| 687 | Governor St. | R1-LDR | Safe Harbor Connections | 300154GHP | 8/1/2015 | 7/31/2017 | ST-RES, RC-6, TC-6, TP=1.3 (female) | 6 | 4 | | | Christine Aubele (Operations Officer) | 714 785-2079 | | | Safe Harbor Recovery | Y |
| 3044 | Grant Ave. | R1-LDR | Guardian Health | no | | | SUP denied by Director; appeal period expired | 6 | 3 | | | | | | 9/3/2014 | | |
| 316 | Hamilton St. | R1-LDR | Windward Way Recovery | 300246BP | 8/1/2015 | 7/31/2019 | ST=RES, RC=6, TO=6, TP=1.2 (men only) | 6 | 4 | | | Jeremy Broderick | 949 903-1053 | | | Jeremy Broderick | Y |
| 546 | Hamilton St. | R2-MDR | Orange County Detox, Inc. | | | | No longer listed on DHCS List | 6 | 4 | | | Ken (CEO/Facility Mgr.) | 213 344-8804 | | | | |
| 783 | Hudson Ave. | R1-LDR | Kenny's House | no | 2/5/2015 | incomplete | Recevied resubmittal 4/23/15 | 6 | 2 | SL-15-0010 | | Kenny | 714 469-9356 | | | Andrew D. Peykoff | |
| 3018 | Jeffrey Dr. | R3-HDR | RAW (Recovery and Wellness) | no | n/a | n/a | 3 units | 10 | 3 | PA-16-0026 | | Paul Alexander | | 11/25/2015 | Dec. 2015 | Schock Family Trust | |
| 3016 | Jeffrey Dr. | R3-HDR | RAW (Recovery and Wellness) | no | n/a | n/a | 3 units, Unit A - 7 beds, Unit B - 5 beds, Unit C - 3 beds, males | 12 | 3 | PA-16-0032 | | David Alexander | | 11/25/2015 | Nov. 2015 | NTS | Y |

| St. # | Street Name | Zoning | Facility Name | State License | Effective Date | Exp. Date | Location Information | # of Beds | Code Area Zones | Pending Application # | City Issued Permit # | Contacts | Phone #, Email | Date Added | Operating Since | Property Owner | Owner Operated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 574 | Joann St. | R2-HDR | Clean Path Recovery | no | n/a | n/a | CUP (PA-16-12) denied | 10 | 3 | | | Lee Heiligman | 949 278-1915, 1cleanpath@gmai | 5/20/2016 | | | |
| 578 | Joann St. | R2-HDR | Clean Path Recovery | no | n/a | n/a | CUP (PA-16-13) denied | 16 | 3 | | | | | | | | |
| 653 | Joann St. | R1-LDR | OC Recovery Services | no | 4/8/2015 | n/a | SUP denied by Director; applicant filed appeal/ PC date TBD | 6 | 3 | SL-15-0009 | | Richard Perlin | 949 233-8200 | | | Richard and Nancy Perlin | Y |
| 800 | Joann St. | R1-LDR | Orange Count Detox | no | 4/8/2015 | n/a | Incompleteness letter sent 5/18/15 | 6 | 4 | SL-15-0016 | | Benjamin Benani | 949 394-4272 | | | Benjamin Benani & Fifi Wafa | Y |
| 647 | Joann St. | R1-LDR | Victory House | no | 6/24/2015 | n/a | SUP denied by Director; applicant filed appeal/ PC date TBD | 6 | 3 | SL-15-0041 | | Mark Boultinghouse | 949 515-9191 | | | Richard and Nancy Perlin | Y |
| 268 | Knox St. | R2-MDR | RAW (Recovery and Wellness) | no | n/a | n/a | Pending CUP application | 10 | 5 | PA-16-33 | | | | 3/1/2015 | | | |
| 236 | Knox St. | R2-MDR | Safe Harbor treatment Center | 300154BP | | 02/29/2018 | ST=RES, RC=8, TO=8, TP=1.3 | 8 | 5 | | | | 949-645-1026 | | | | |
| 240 | Knox St. | R2-MDR | Safe Harbor treatment Center | 300154AP | | 11/30/2017 | ST=RES, RC=8, TO=8, TP=1.1 | 8 | 5 | | | | 949-645-1026 | | | | |
| 2829 | La Salle Ave. | R1-LDR | Riley House | no | 4/29/2015 | | Former Solid Landings property; no longer operating as a slh? | 6 | 3 | | | Sheldon Riley | | 5/29/2015 | | | |
| 3072 | Madison Ave. | R1-LDR | Sure Haven | 300235GP | 10/7/2014 | 9/30/2018 | ST=RES, RC=12, TO=12, TP=1.1 | 6 | 2 | settlement agreement | | Kristen Ford (legal counsel for Sure | 949 531-1327 | | 6/24/2014 | | |
| 3073 | Madison Ave. | R1-LDR | Sure Haven | 300235GP | 10/7/2014 | 9/30/2018 | ST=RES, RC=12, TO=12, TP=1.1 | 6 | 2 | settlement agreement | | Kristen Ford (legal counsel for Sure | 949 531-1327 | | 6/24/2014 | | |
| 930 | Magellan | R1-LDR | Safe Harbor treatment Center | 300154CP | | 10/31/2018 | ST=RES, RC=6, TO=6, TP=1.3, exp. 10/31/13 | 6 | 3 | | | | 949-645-1026 | | pre-2013 | | |
| 934 | Magellan | R1-LDR | Safe Harbor treatment Center | 300154DP | | 8/31/2017 | ST=RES, RC=6, TO=6, TP=1.3. | 6 | 3 | | | | 949-645-1026 | | pre-2013 | | n/a |
| 291 | Monte Vista Ave. | PDR-LDR | | no | n/a | n/a | Female only | 5 | 5 | | | Charles Frei (property owner) | 949 645-7579 | | | | |
| 2822 | Monterey Ave. | R1-LDR | Clean Path Recovery | 300303CP | 6/30/2016 | 6/302018 | ST=RES-DETOX, RC=6, TO=6, TP=1.1 (co-ed) | 6 | 2 | withdrawn | | Steve Fennelly | 949 467-9213 | | | Kalili Azarian, LLC | Y |
| 3238 | Nebraska Pl. | R1-LDR | Healing Path | no | n/a | n/a | ST=RES, RC=6, TO=6, TP=1.1 | 4 | 1 | | | Chris (House Mgr.) | 714 616-6566 | 5/9/2016 | Feb. 2016 | Vince Jones 714 366-1725 | |
| 2560 | Newport Blvd. | C1-CR | Pat Moore Foundation, Cottages | | | | No longer listed on DHCS List | 76 | 5 | | | Phil Allen (CEO) | 949 285-3991 | | | | n/a |
| 13741 | Olympic Ave. | R1-LDR | Clean Path Recovery | 300303FP | | 6/30/2018 | ST=RES-DETOX, RC=6, TO=6, TP=1.1 (co-ed) | 6 | 2 | withdrawn | | Steve Fennelly | 949 467-9213 | pre-2013 | | Remy OC, LLC | Y |
| 2412 | Orange Ave. | R1-LDR | Service, Unity, Recovery Inc | no | n/a | n/a | NO APPLICATION SUBMITTED, discovered through complaint, male | 6 | 5 | SL-16-0014 | | Wendy Maurer | 949 294-3724 | 8/12/2014 | 7/6/2014 | Nextgen Investments | Y |
| 2417 | Orange Ave. | R2-MDR | National Therapeutic Services, Inc | 300207FP | | 6/30/2018 | 6 units, ST=RES, RC=21, TO=22, TP=1.1 | 21 | 5 | PA 16-25 | | Devon Wayt | 949-650-4334 | | | | |
| 1513 | Orange Ave. | R2-MDR | Hotel California by the Sea | no | n/a | n/a | rear unit is male sober living | 6 | 5 | SL-16-0009 | | Keith Miller | | 3/3/2015 | Feb. 2015 | William and Cheryl Lynne | N |
| 1775 | Orange Ave. | R2-MDR | Morningside Revovery | no | n/a | n/a | 6 units, 1- no bed, 2 - 3 beds, 3 - 2 beds, 4 - 3 beds, 5 - 1 bed, 6 - 3 beds, male and female, 10 pm curfew, | 12 | 5 | | | Mary-Helen Beatifacati (CEO) | Cell: 949 214-8618 | | | Ebbtide Properties, LLC | N |
| 2558 | Orange Ave. | R2-MDR | True Reooery | no | n/a | n/a | 6 units, possibly 6 per unit, NO APP. SUBMITTED PER ORD. 15-11 | 42 | 3 | | | John Hobbs | 949 525-6871 | 11/25/2015 | | Barry Saywitz | N |
| 2379 | Orange Ave., Unit A | R2-MDR | Balboa Horizons | 300165UP | | 9/30/2018 | ST=RES, RC=6, TO=6, TP=1.1 | 6 | 5 | withdrawn | | David Longridge | 714 458-8334 | 1/13/2015 | Jan. 2015 | Kent & Lauri Maddy | no |
| 1509 | Orange Ave., Unit A & B | R2-MDR | Hotel California by the Sea | 300207CP | | 7/31/2018 | ST=RES-DETOX, RC=12, TO=12, TP=1.1 COED | 12 | 5 | | | Keith Miller | | | | | |
| 1897 | Orange Ave., Unit B | R2-HDR | LEAD Recovery | 300635BP | 6/30/2017 | 6/30/2019 | ST=RES-DETOX, RC=6, TO=6, TP=1.1 COED | 6 | 5 | SL-16-0010 | | | 800 380-0012 | 2/17/2016 | April 2015 | Richard and Natalie Zumwalt | y |
| 2379 | Orange Ave., Unit B & C | R2-MDR | Balboa Horizons | 300165TP | | 9/30/2018 | ST=RES, RC=6, TO=6, TP=1.1 | 6 | 5 | withdrawn | | | | | | | |
| 2272 | Pamela Ln., Unit A | R2-MDR | Clean Path Recovery | 300303DP | | 6/30/2018 | ST=RES-DETOX, RC=6, TO=6, TP=1.1 COED | 6 | 3 | withdrawn | | Robert Mann Pub. Relations Dir. | 949 258-7086 robert@dcleanpath | 4/8/2016 | not operational yet | Lucy Lee Holdings, LLC | |
| 2272 | Pamela Ln., Unit B | R2-MDR | Clean Path Recovery | 300303HP | | 6/30/2018 | ST=RES-DETOX, RC=6, TO=6, TP=1.1 COED | 6 | 3 | withdrawn | | Robert Mann Pub. Relations Dir. | 949 258-7086 robert@dcleanpath | 4/8/2016 | not operational yet | Lucy Lee Holdings, LLC | |
| 2272 | Pamela Ln., Unit C | R2-MDR | Clean Path Recovery | 300303IP | | 6/30/2018 | ST=RES-DETOX, RC=6, TO=6, TP=1.1 COED | 6 | 3 | withdrawn | | Robert Mann Pub. Relations Dir. | 949 258-7086 robert@dcleanpath | 4/8/2016 | not operational yet | Lucy Lee Holdings, LLC | |
| 778 | Paularino Ave | R1-LDR | Agape house | no | 4/8/2015 | | withdrawn (SL-15-0028); female | 6 | 2 | | | Kimberly Schaeffer | 949 350-4822 | | | RL Enterprise, Inc. | |
| 2964 | Peppertree Ln. | R3-HDR | The Lodges | no | | | | 11 | 3 | | | Gabby Parsons | 949 677-0232 | 11/10/2015 | | | |
| 3125 | Pierce Ave. | R1-LDR | Sure Haven, Inc. | 300235QP | | 12/31/2017 | ST=RES-DETOX, R=6, TO=6, TP=1.1 co-ed | 6 | 2 | settlement agreement | | Robert Castro | 562 544-9407 | 8/29/2014 | 8/29/2014 | | |
| 3129 | Pierce Ave. | R1-LDR | Sure Haven, Inc. | 300235QP | | 10/30/2017 | ST=RES-DETOX, RC=6, TO=6, TP=1.1 Co-ed | 6 | 2 | settlement agreement | | Robert Castro | 562 544-9407 | Feb, 2015 | | Heather Armbruster | N |
| 598 | Pierpont Dr. | R1-LDR | New Life Treatment Center, Inc. | 300642AP | 8/10/2016 | 7/31/2018 | ST=RES-DETOX, RC=6, T0=6, TP=1.1 | 6 | 2 | | | Mary Malek | 626 497-0611 | 12/1/2015 | | Cina F. Moheinani | |
| 2218 & 2212 | Placentia Ave. | R2-MDR | Southern California Alcohol and Drug Programs, Inc. | 300054AN | | 6/30/2018 | 2 licensed units- both ST=RES. RC=3, TO=6, TP=1.4, pregnant females, parole/probation | 16 | 4 | | | Nancy Harless | 949 646-2271 | | | | |
| 613 | Plumer St. | R2-HDR | Tree House Recovery | no | n/a | n/a | 2 units, possible 12 beds | 12 | 4 | | | Justin McMillen | 949 903-3556 | 1/23/2014 | | | Y |
| 609 | Plumer St. | R2-HDR | Tree House Recovery | no | n/a | n/a | | ? | ? | | | | | | | | |
| 2265 | Pomona Ave. | R2-MDR | Clean Path Recovery | no | n/a | n/a | 4 units, 20 beds, PRCS and MS clients | 20 | 3 | Requested extension | | Lee Heiligman | 949 278-1915 1cleanpath@gmai | | | | |
| 1956 | Pomona Ave. | R2-HD | Tree House Recovery (THR) | 300253AP | | 1/31/2019 | ST=RES, RC=6, TO=6, TP=1.2 | 6 | 4 | | | Justin McMillen | 949 903-3556 | | 2015 | David C. Bartholomew | no |
| 2220 | Pomona Ave. | R1-LDR | Safe Harbor Treatment Center For Women | | | | No longer listed on DHCS site (7/25/17). | 6 | 4 | | | Christine Aubele (Operations Officer) | 714 785-2079 | | | Safe Harbor Recovery Properties, LLC | |
| 1952 | Pomona Ave. | R2-HDR | Tree House Recovery | no | n/a | n/a | 2 units, Fire Clearance issued 7/20/2015 | 6 | 4 | | | Justin McMillen | 949 903-3556 | 12/3/2015 | 2015 | David C. Bartholomew | no |
| 1827 | Pomona Ave. | R2-HDR | Clean Path Recovery | no | n/a | n/a | 3 units A - 6 beds, B - 2+1 beds, C - 5 beds | 13 | 4 | | | Lee Heiligman | 949 278-1915, 1cleanpath@gmai | | | | |
| 1998 | Pomona Ave. | R2-HDR | The Pomona House | no | n/a | n/a | Male Only, drug/alcohol | 14 | 4 | | | Fred Solter | 949 548-5775 | | | | |

| St. # | Street Name | Zoning | Facility Name | State License | Effective Date | Exp. Date | Location Information | # of Beds | Code Area Zones | Pending Application # | City Issued Permit # | Contacts | Phone #, Email | Date Added | Operating Since | Property Owner | Owner Operated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1798 | Pomona Ave. | R3-HDR | Discovery House | no | n/a | n/a | 4 units | 24 | 4 | | | | | 1/6/2016 | 7/7/1905 | | |
| 369 | Ralcam Pl. | R2-MDR | Akua Mind & Body, Inc. | 300297CP | | 10/13/2017 | ST=RES-DETOX, RC=6, TO=6, TP=1.1 (co-ed) | 6 | 4 | | | John Davis - President | 714 557-2350, cell 949 279-1376 | 1/29/2016 | Dec. 2015 | | |
| 373 | Ralcam Pl. | R2-MDR | Akua Mind & Body, Inc. | 300297DP | | 5/31/2018 | ST=RES-DETOX, RC=6, TO=6, TP=1.1 (co-ed) | 6 | 4 | | | John Davis - President | 714 557-2350, cell 949 279-1376 | 1/29/2016 | Dec. 2015 | | |
| 2186 | Raleigh Ave. | R1-LDR | Agape House | no | 4/8/2015 | submitted | Withdrawn SUP application | 6 | 4 | | | Kimberly Schaeffer | 949 350-4822 | 4/20/2015 | | Kimberly Schaeffer | Y |
| 2131 | Republic Ave. | R1-LDR | Sam's House | no | n/a | n/a | Code officer went out in Dec. 2015, PO let officer inspect inside, 2 bedrooms locked with no access, unit | 6 | 4 | | | Sam Cam | | 1/5/2016 | 2014 | Sam Cam | yes |
| 171 | Rochester St. | R2-HDR | National Therapeutic Services, Inc. | 300207IP | | 2/28/2018 | 2 units (A & B), state license combines 171 & 175 Rochester, ST=RES, RC=20, TO=21, TP=1.1 (5 beds | 10 | 5 | PA-16-34 | | Devon Wayt | 949 214-8240 or 949 650-4334 | | 2014 | | |
| 175 | Rochester St. | R2-HDR | National Therapeutic Services, Inc. | 300207IP | | 02/29/2018 | 2 units (A & B), state license combines 171 & 175 Rochester, ST=RES, RC=20, TO=21, TP=1.1 (5 beds | 10 | 5 | PA-16-35 | | Devon Wayt | 949 214-8240 or 949 650-4334 | | 2014 | | |
| 329 | Rochester St. | R2-MDR | National Therapeutic Services, Inc. | no | n/a | submitted | 2 units, ST=RES, RC=8, TO=8, TP=1.1 | 8 | 5 | PA-16-36 | | Jeff Triplett | 949 650-4334 | | | Jeffrey M. Triplett | |
| 317 | Rochester St. | R2-MDR | Hotel California by the Sea | 30027ODP | | 10/30/2019 | ST- RES-DETOX, RC-6, TO-6, TP-1.1 | 6 | 5 | | | Keith Miller | kmiller@hotelcaliforniabythesea.co | | | | |
| 2864 | Royal Palm Dr., Unit A | R3-HDR | Balboa Horizons | 300165QP | | 9/30/2019 | ST- RES-DETOX, RC-4, TO-4, TP-1.1 | 4 | 3 | withdrawn | | | | 1/13/2015 | Jan. 2015 | | |
| 2864 | Royal Palm Dr., Unit B | R3-HDR | Balboa Horizons | 300165PP | | 9/30/2019 | ST- RES-DETOX, RC-4, TO-4, TP-1.1 | 4 | 3 | withdrawn | | | | | | | |
| 2864 | Royal Palm Dr., Unit C | R3-HDR | Balboa Horizons | 300165OP | | 9/30/2019 | ST- RES-DETOX, RC-4, TO-4, TP-1.1 | 4 | 3 | withdrawn | | | | | | | |
| 2864 | Royal Palm Dr., Unit D | R3-HDR | Balboa Horizons | 300165JP | | 9/30/2019 | ST- RES-DETOX, RC-4, TO-4, TP-1.1 | 4 | 3 | withdrawn | | | | | | | |
| 2868 | Royal Palm Unit A & B | R3-HDR | Balboa Horizons | 300165JP | | 9/30/2019 | ST=RES-DETOX, RC=4, TO=4, RP=1.1, Total capacity for 4 for both units | 4 | 3 | withdrawn | | David Longridge | 714 458-8334 | 1/13/2015 | Jan. 2015 | England Jean A Gold Family Trust | N |
| 2868 | Royal Palm Unit C | R3-HDR | Balboa Horizons | 300165KP | | 9/30/2019 | ST=RES-DETOX, RC=4, TO=4, RP=1.1 | 4 | 3 | withdrawn | | | | | | | |
| 2868 | Royal Palm Unit D | R3-HDR | Balboa Horizons | 300165RP | | 9/30/2019 | ST=RES-DETOX, RC=4, TO=4, RP=1.1 | 4 | 3 | withdrawn | | | | | | | |
| 2641 | Santa Ana Ave. | R2-MDR | Nsight Psychology and Addiction | no | n/a | n/a | 6 units | 36 | 5 | PA-16-63 | | | | 12/1/2015 | 2015 | Bjormad LA, LLC | |
| 779 | Scott Pl. | R3-HDR | Rhino House | no | n/a | n/a | Tenant, Brian Farley, told CEO that they have 18 beds but only 12 are filled | 18 | 4 | | | Ryan Price | 949 335-89807 | 2/1/2016 | 2015 | Scott Place Properties, LLC | yes |
| 1119 | Sunflower Ave. | R1-LDR | AKUA Mind & Body | 300297AP | | 9/30/2018 | ST= RES-DETOX, RC=6, TO=6, TP=1.1 CO-ED | 6 | 2 | no | | John Davis - President | 714 557-2350, cell 949 279-1376 | | May 2014 | Merle S. Robboy | |
| 932 | Tenana Place | R1-LDR | Stepping Point | no | n/a | n/a | Pending SUP application | 6 | 2 | SL-17-0001 | | Cheryl Smith | 949-232-8080 | | | | |
| 3066 | Trinity Dr. | R1-LDR | Camilla's Recovery | no | n/a | n/a | Business license for 6 or fewer. | 6 | 2 | | | | | | | | |
| 175 | Tulip Ln. | R2-MDR | Compass Rose | no | n/a | n/a | men only | 6 | 5 | SL-16-0013 | | Will | | | | | |
| 192 | Tulip Ln., Unit A | R2-MDR | Balboa Horizons | 300165MP | | 7/31/2018 | Unit A - ST=RES, RC=4, TP=1.1 co-ed | 4 | 5 | withdrawn | | Devon | | | Aug. 2013 | ODAAT Holdings, LLC | |
| 198 | Tulip Ln., Unit A & B | R2-MDR | Balboa Horizons | 300165NP | | 7/31/2018 | Units A & B are covered under 300165NP - ST=RES, RC=6, TO=6, TP=1.1 co-ed | 6 | 5 | n/a | | Devon | | | | | |
| 192 | Tulip Ln., Unit B | R2-MDR | Balboa Horizons | 300165LP | | 7/31/2018 | Unit B - ST=RES, RC=4, TP=1.1 co-ed | 4 | 5 | withdrawn | | | | | | | |
| 192 | Tulip Ln., Unit C | R2-MDR | Balboa Horizons | 300165HP | | 7/31/2018 | Unit C - ST=RES, RC=4, TP=1.1 co-ed | 4 | 5 | withdrawn | | | | | | | |
| 198 | Tulip Ln., Unit C &D | R2-MDR | Balboa Horizons | 300165GP | | 7/31/2018 | Units C & D are covered under 300165GP. ST=RES, RC=4, TO=4, TP=1.1 co-ed | 4 | 5 | withdrawn | | | | | | | |
| 192 | Tulip Ln., Unit D | R2-MDR | Balboa Horizons | 300165IP | | 7/31/2018 | Unit D - ST=RES, RC=4, TP=1.1 co-ed | 4 | 5 | withdrawn | | | | | | | |
| 2041 | Tustin Ave. | R2-MDR | Summit Coastal Living | no | 1/4/2016 | n/a | 3 units, males; CUP denied and pending appeal to CC | 12 | 5 | PA-16-04 | | Keith Randall | 949 689-8880 | 3/3/2016 | | Keith Randall | y |
| 2421 | Tustin Ave. | R1-LDR | Halo Health Services, Inc. | 300629AP | 9/30/2016 | 9/30/2018 | RES-DETOX Resident Capacity: 6 Total Occupancy: 6 | 6 | 5 | withdrawn | | Nikki | 720 560-4988 | | | | |
| 2175 | Tustin Ave. | R2-MDR | Ohio House | no | n/a | n/a | 2 units, 6 beds each, male | 12 | 5 | | | Brandon Stump | 949 554-8364 | | | | |
| 1009 | Valencia St. | R3-HDR | | no | n/a | n/a | 4 units, 6 beds each | 24 | 3 | | | | | 4/25/2016 | | | |
| 351 | Victoria St. | R2-MDR | Windward Way | no | n/a | n/a | 6 units, 3 beds each, 18 beds | 14 | 4 | PA-16-42 | | Jeremy Broderick (Owner) | Cell: 949 903-1053 | 12/31/2016 | | | |
| 357 | Victoria St. | R2-MDR | Windward Way | no | n/a | n/a | 6 units, 3 beds each, 18 beds | 14 | 4 | PA-16-43 | | Jeremy Broderick (Owner) | Cell: 949 903-1053 | | | | |
| 395 | Victoria St. | R2-MDR | Windward Way | 300246CP | | 10/31/2017 | ST=RES-DETOX, RC=6, TO=6, TP=1.2 | 6 | 4 | | | Jeremy Broderick (Owner) | Cell: 949 903-1053 | 9/11/2011 | 1/16/2010 | Jeremy Broderick | Y |
| 310 | Victoria St. | | | | | | | | | | | | | | | | |
| 175 | Virginia Pl. | R2-MDR | National Therapeutic Services, Inc. | 300207HP | | 02/29/2018 | ST=RES, RC=6, TO=6, TP=1.1 | 6 | 5 | | | Devon Wayt | 949 214-8240 or 949 650-4334 | | | | ? |
| 132 | Virginia Pl. | R2-MDR | Sober Living house | no | n/a | n/a | | 6 | 5 | | | | | | | | |
| 115 | Wilson St, E. | R2-MDR | Ohio House | no | n/a | n/a | 5 units, 8 beds each | 40 | 5 | PA-17-10 | | Brandon Stump | 949 554-8364, 202 441-3570 | 11/30/2015 | 2015 | Edie Johnson | No |
| 275 | Wilson St. E | R1-LDR | South Coast Behavioral Healthcare | 300313BP | | 10/31/2017 | ST=RES-DETOX, RC=6, TO=6, TP=1.1 (co-ed) | 6 | 5 | | | Mike Morris | 714 936-1025 | | | Charles A. McPhail | Y |
| 125 | Wilson St. E | R2-MDR | National Therapeutic Services | 300207KP | | 3/31/2019 | 125 & 131 E. Wilson St, Units 1,2 7 3, ST=RES, RC = 26, TC = 26, TP = 1.1, properties are identical, each | 13 | 5 | PA-16-37 | | Devon Wayt | 949 214-8240 or 949 650-4334 | | | | |
| 131 | Wilson St. E | R2-MDR | National Therapeutic Services | 300207KP | | 3/31/2019 | 125 & 131 E. Wilson St, Units 1,2 7 3, ST=RES, RC = 26, TC = 26, TP = 1.1, properties are identical, each | 13 | 5 | PA-16-38 | | Devon Wayt | 949 214-8240 or 949 650-4334 | | | | |
| 413 | Wilson St. W | R1-LDR | Clean Path Recovery | no | n/a | n/a | Withdrawn SUP application; Clean Path indicated that they were no longer operating from this site | 6 | 4 | withdrawn | | Lee Heiligman | 949 278-1915 | | | Remy OC, LLC | Y |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |

Exhibit J
Page 26

GH Roster 07-2017

| St. # | Street Name | Zoning | Facility Name | State License | Effective Date | Exp. Date | Location Information | # of Beds | Code Area Zones | Pending Application # | City Issued Permit # | Contacts | Phone #, Email | Date Added | Operating Since | Property Owner | Owner Operated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |

Exhibit J
Page 27

| St. # | Street Name | Zoning | Facility Name | State License | Effective Date | Exp. Date | Location Information | # of Beds |
|---|---|---|---|---|---|---|---|---|
| 3197B | Airport Loop | | Pace Recovery | 300244CP | | 2/28/2017 | Non | o |
| 3189 | Pullman Street | | Newport Academy - Monroe Operations | 300233DP | | 3/31/2018 | Non | O |
| 126 | 16th St.  E | MG-LI | Zen Recovery | 300260AP | | 12/31/2017 | Group Counseling | 0 |
| 204 | 17th St, E. | C1-GC | Hotel California by the Sea | 300270FP | n/a | 300270FP | 1 on 1 counseling | 0 |
| 234 | 17th St, E. Unit 206 | C1-GC | The Ohio House | no | | n/a | administrative offices | 0 |
| 234 | 17th St, E. Unit 209 | C1G | Tree House Recovery | no | | n/a | administrative offices | 0 |
| 445 | 17th St, E. Unit E | C1-GC | Living Success | no | | | | 0 |
| 485 | 17th St. E. Unit 200 | C1-GC | Newport Academy | 300233DP | | 3/31/2016 | medical | 0 |
| 230 | 17th St. E. Unit 201 | C1-GC | Hotel California by the Sea | 300270BP | | 4/30/2018 | 1 on 1 counseling | 0 |
| 1040 | 17th St. W | MG-LI | Northbound Treatment Services | 300207BP | | 10/31/2018 | ST=NON, RC=0, TC=0, TP=1.1, administrative offices | 0 |
| 799 | 19th St. W Unit G | C1-GC | Safe and Sound Treatment | 300666AP | | 10/31/2018 | ST=NON, TP=1.1 | 0 |
| 1650 | Adams Ave. | CI-GC | Clean Path Recovery | 300303BP | | 4/30/2018 | ST=NON, TP=1.1 | 0 |
| 3197-B | Airport Loop Drive | | Pace Recovery | 300244CP | | 2/28/2019 | Non | 0 |
| 3151 | Airway Ave, Unit N1-N2 | IP-CL | South Coast Behavioral Health | 300261AP | | 8/31/2017 | St=NON, TP=1.1 Co-ed | 0 |
| 3151 | Airway Ave.    Unit D1 | IP-CL | Breakaway Program | 300065AP | | 1/31/2018 | TP-1.5, Group Counseling | 0 |

| | 2950 | Airway Ave.  Unit B3 | MP-IP | Gold Coast Counseling Center, Inc. | no | | n/a | Group Counseling | 0 |
|---|---|---|---|---|---|---|---|---|---|
| | 3151 | Airway Avenue, F105-B | IP-CL | Compass Recovery, Inc. | 300331AP | | 07/31//2017 | TP-1.1 | 0 |
| | 3151 | Airway Avenue, F107 | IP-CL | Lead Recovery Center | 300635AP | | 3/31/2018 | TP-1.5 | 0 |
| | 1111 | Baker St. Unit A | MG-LI | Lotus Place Recovery | no | | n/a | Pending | 0 |
| | 1111 | Bayside Drive, Suite 150 | | Newport Academy | 300233DP | | 3/31/2018 | TP=1.1 ST=NON | 0 |
| | 1011 | Brioso Dr. Unit 103 | MG-LI | Orange County Recovery Services, LLC | 300237AP | | 1/31/2016 | ST=NON, RC=0, TO=0, TP=1.1, administrative offices | 0 |
| | 2787 | Bristol St. | CL-GC | Windward Way Recovery | 300246AP | | 9/30/2017 | TP=1.1 ST=NON | 0 |
| | 2729 | Bristol St. | CL-GC | Solid Landings | no | | n/a | administrative offices | 0 |
| | 2900 | Bristol St.    Unit E103 | C2-GC | Wel-Mor Pschyology | 300162AP | | 10/31/2018 | ST=NON, RC=0, TO=0, TP=1.1, group counseling | 0 |
| | 3150 | Bristol St. Unit 400 | PDC-GC | Amen Clinic | no | | n/a | MEDICAL | 0 |
| | 2900 | Bristol St. Unit E203 | C2 | South Coast Counseling | no | | n/a | | 0 |
| | 2900 | Bristol St. Units 201, 203, B201, B202, B300, C206, C207, E208 | C2-GC | Solid Landings | no | | n/a | Unit 201, 203, B-201, B-202, B-300, C-206, C-207,    E-208 - admin offices | 0 |
| | 2900 | Bristol St. Units D204 & D205 | C2-GC | Solid Landings | no | | n/a | Units D-204 & D-205, GROUP HOMES | 0 |
| | 2787 | Bristol Street | | Casa Capri | 300326AP | | 9/30/2017 | | |
| | 129 | Cabrillo St. | CL-NC | Balboa Horizons Recovery Center | 300165EP | | 4/30/2019 | administrative offices | 0 |
| | 374 | Hamilton St. | R2-MDR | Newport Harbor Recovery | no | n/a | n/a | program director house | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2165 | Harbor Blvd. | C2-GC | Miramar Drug Rehab Outpatient Services | 300182DP | | 11/30/2018 | counseling and therapy offices, Fire Clearance given for their CARF and JCAHO certifications | 0 |
| 2790 | Harbor Blvd. Ste: 208 | | Mainstay Recovery | 300387AP | | 5/31/2019 | | 0 |
| 2200 | Harbor Blvd. Ste: C-210 | C1-S | Clean Path Recovery | 300303AP | | 12/31/2018 | | 0 |
| 2001 | Harbor Boulevard, Suite 200 | | Yellowstone Women's First Step House | 300121IN | | 10/31/2017 | ST=NON, TP-1.1 (CO-ED) | 0 |
| 2790 | Harbor Boulevard, Suite 307 & 309 | | Fresh Start Recovery Services | 300655AP | | 6/30/2018 | | 0 |
| 1966 | Maple Ave. | R2-HDR | Safe Harbor | no | n/a | n/a | administrative offices, no beds | 0 |
| 1901 | Newport Blvd, Unit 210 | PDC-CC | Gold Coast Counseling Center, Inc. | no | | n/a | 1 on 1 counseling | 0 |
| 1545 | Newport Blvd. | C2 | Northbound Treatment Services | 300207LP | | 3/31/2019 | Non | |
| 2384 | Newport Blvd. | C1-CR | Balboa Horizons Main office | 300165BP | | 3/31/2018 | ST=NON, RC=0, TO=0, TP=1.1 | 0 |
| 1901 | Newport Blvd. Unit 149 | PDC-CC | Sober Living By The Sea, Inc. | 300144AHP | | 9/30/2016 | group and 1 on 1 counseling | 0 |
| 1901 | Newport Blvd. Unit 156, 165, 225 & 200 | PDC-CC | Simple Recovery, Inc. | 300247BP | | 9/30/2018 | ST = NON, administrative offices | 0 |
| 1901 | Newport Blvd. Unit 290 | PDC-CC | Serenity Shores | no | | n/a | 1 on 1 counseling | 0 |
| 1777 | Orange Ave. | R2-HDR | Morningside Revovery | no | n/a | n/a | Administrative / community kitchen, no beds | 0 |
| 185 | Paularino St.  E. Unit C-201 | MP-IP | Reflections Recovery, LLC | no | | n/a | | 0 |
| 1954 | Placentia Ave, Units 209 | MG-LI | Sure Haven (Solid Landings) | 300235FP | | 4/30/2018 | | 0 |
| 2040 | Placentia Ave. | MG | The Alano Club | no | | n/a | CIVIC-CLUB-ASSOC-NONPROFIT, AA meetings, no beds | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3189 | Pullman Street | | Newport Academy Intensive Outpatient & Day Treatment Program | 300233DP | | 3/31/2018 | Non | |
| 3001 | Red Hill Ave. | | New Directions for Women Outpatient Program | 300007JN | | 2/28/2018 | | 0 |
| 3115 | Red Hill Ave. | MP-IP | Orange County Health Care Agency | 300006IN | | 4/30/2018 | ST=NON, RC=0, TO=0, TP=1.1 | 0 |
| 1670 | Santa Ana Ave, Unit C | C1-GC | Action Consultants/Therapy | 300104BP | | 1/31/2016 | ST=NON, RC=0, TO=0, TP=1.7, CONSULTANT | 0 |
| 799 | W. 19th Street, Unit G | | Safe and Sound Treatment | 300666AP | | 10/31/2018 | TP=1.1 ST=NON | 0 |
| | | | | | | | | |
| | | | | | | | | |

| Area | Conditional Use Permit / Application # | Contacts | Phone #, Email | Date Added | Last Visit | Operating Since | SL Network Member | Property Owner | Owner Operated |
|------|------|------|------|------|------|------|------|------|------|
| | | | 949-274-9517 | 5/12/2017 | | | | | |
| | | | 949-721-4091 | 5/12/2017 | | | | | |
| | Zoning Authorization Letter for parking and zoning | | (800) 759-1930 | | 6/25/2014 | | | | n/a |
| | n/a | | | 3/22/2016 | 3/17/2016 | 7/7/1905 | | | |
| | n/a | Brandon Stump (Founder) | 949 554-8364 bstump@ohio-house.com | | | | | | n/a |
| | n/a | | | 4/3/2015 | | pre-2015 | | | n/a |
| | | | | 6/22/2015 | | | | | |
| | n/a | Monroe Jamison | 949 887-0242 | | | | | | n/a |
| | n/a | | 866 370-1485 | | 7/14/2014 | | | | n/a |
| | required for group counseling | Devon Wayt | 949 214-8240 or 949 650-4334 | | 11/19/2012 | | | | n/a |
| 4 | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | Dr. Charles McPhale | 310 422-6744 | | | | | n/a | n/a |
| | ZA-97-20 | | 714 847-7585 | | 7/8/2013 | | | n/a | n/a |

Exhibit J
Page 32

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | PA-01-19 | Mary Ceja | | | | | | n/a |
| | | | 714 540-1716 | | | | | |
| | | | 800-910-9299 | | | | | |
| | required | Lena Fancher (Founder and CEO) | 970 846-0959 | 4/1/2015 | | 5/1/2015 | N | n/a | n/a |
| | | | 949 721-4091 | 1/2/2017 | | | | |
| | n/a | | (949)515-9191 | | | | | n/a | n/a |
| | n/a | Devon Wayt | 949 214-8240 or 949 650-4334 | 4/1/2015 | | | N | n/a | n/a |
| | n/a | Steve Fennelly | 203 668-7094 | 3/11/2015 | 3/11/2015 | 1/1/2013 | N | n/a | n/a |
| | PA-01-45 | David Welch Ph.D. | 714-540-9070 | | 12/14/2012 | | | n/a | |
| | n/a | | 888 208-0037 | 8/5/2014 | | | | n/a | n/a |
| | | David Welch Ph.D. | 714-540-9070 | | 12/14/2012 | | | n/a | n/a |
| | n/a | Steve Fennelly | 203 668-7094 | | 6/4/2013 | | | n/a | n/a |
| | n/a | Steve Fennelly | 203 668-7094 | 4/6/2015 | | | no | n/a | n/a |
| | | | | | | | | |
| | n/a | | | 42100 | | | no | n/a | n/a |
| | n/a | | | | | | | | |

| | | Derek Brian dbrian@homgroup.com | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | n/a | | 949 646-6547 | 5/6/2015 | 4/22/2015 | 6/1/2015 | no | n/a | no |
| | | | | | | | | | |
| 4 | | | | | | | | | |
| | | | 888-941-9048 | | | | | | |
| | | | 949-295-2888 | | | | | | |
| | | Anna | 949 295-6582 | | 8/1/2014 | | | | |
| | counter approval | | | | | | | | |
| | | | 949-650-4334 | 5/12/2017 | | | | | |
| | | Danyell Bellinger | 949-515-4140 | | 1/22/2013 | | | | |
| | ZA-09-34 | | (949) 673-6696 | | | | | | |
| | | | 855 244-1933 | | 8/6/2014 | | | | |
| | counter approval | | 855 474-6737 | | 8/1/2014 | | | | |
| | | Mary-Helen Beatifacatl (CEO) | Cell:  949 214-8618 | | 3/12/2013 | | | | |
| | | | | | | | | | |
| | no | Kristen Ford (legal counsel for Sure Haven) | 949 531-1327 | | 11/21/2015 | | | | |
| | n/a | | | | | | | n/a | n/a |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | 949-313-1192 | 9/26/2016 | | | | | |
| | | | (714)834-2860 | | | | | | |
| | n/a | Heidi Moore | 949-645-7484 | | 1/25/2013 | | | | N |
| | | | 714 454-1716 | 1/2/2017 | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| | St. # and Name | Map ID # | Zoning | Facility Name | Facility Number | License Date | Exp. Date | Location Information | # of Beds | Conditional Use Permit | Contacts | Phone, Email | Date Added | Last Visit | Operating Since | Status | Property Owner | Owner Operated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **CA DSS LICENSED FACILITIES** | | | | | | | | | | |
| 1 | 190 15th St.  E | 501 | R2-MDR | Nobis Preschool | | | | Child Care Center:  Preschool  ages 2-5 | 0 | | | | 3/1/2015 | | | Licensed | | |
| 2 | 275 16th St.  E | 502 | R2-MDR | Sunland Home | 306004103 | 3/31/2010 | | Adult Residential - 18 and older, **Facility Capacity = 6** | 6 | | | 949 515-4728 | 3/1/2015 | 4/23/2015 | 4/1/2010 | Licensed | Maria S. DeLeon | Y |
| 3 | 466 16th St.  E | 503 | R2-MDR | Newport Heights Manor | | | | Elderly Assisted Living - Residential Care for the Elderly | 6 | | | | 3/1/2015 | | | Licensed | | |
| 4 | 138 18th St.  E | 504 | R2-HDR | Cross Creek Cottage | | | | Elderly Assisted Living - Residential Care for the Elderly | 6 | | | | 3/1/2015 | | | Licensed | | |
| 5 | 308 18th St. E | 505 | I&R-PI | Under the Rainbow | 306004104 | 12/24/2009 | | Children Residential Group Homes | | | | 949 642-7298 | 3/1/2015 | | | Licensed | | |
| 6 | 236 20th St.  E | 506 | R1-LDR | Cameo Homes - Eastside I | | | | Elderly Assisted Living - Residential Care for the Elderly | 6 | | | | 3/1/2015 | | | Licensed | | |
| 7 | 362 20th St.  E | 507 | R1-LDR | Ashling's Residential Villa | 306605448 | 4/26/1978 | | Adult Residential - 18 and older, **Facility Capacity = 37** | 37 | | | 949 645-1435 | 3/1/2015 | | | Licensed | | |
| 8 | 363 20th St.  E | 508 | R1-LDR | Ashling's Residential Villa II | | | | Elderly Assisted Living - Residential Care for the Elderly | 6 | | | | 3/1/2015 | | | Licensed | | |
| 9 | 220 23rd St. | 509 | I&R-S/PI | Lindenbergh Child Development Center | | | | Child Care Center:  Preschool  ages 2-5 | 0 | | | | 3/1/2015 | | | On Probation | | |
| 10 | 273 23rd St. | 510 | R1-LDR | Wendy and Peter Care Home | | | | Adult Residential - 18 and older | 6 | | | | 3/1/2015 | | | Licensed | | |
| 11 | 2538 Anacapa Dr. Unit 105 | 511 | PDR-HDR | Independent Options, Inc./Anacapa House | | | | Adult Residential - 18 and older | 6 | | | | 6/24/2015 | | | Licensed | | |
| 12 | 1860 Anaheim Ave. | 512 | I&R-PI | Childs-Pace | Licensed | | | School Age Child Care Services age 5-17 | 0 | | | | 3/1/2015 | | | | | |
| 13 | 2933 Andros St. | 513 | R1-LDR | Cerna Care Facility, C.M. | | | | Elderly Assisted Living - Residential Care for the Elderly | 6 | | | | 3/1/2015 | | | Licensed | | |
| 14 | 1050 Arlington Dr. | 514 | school | NMUSD Davis Preschool & Central Orange Coast | | | | Child Care Center:  Preschool  ages 2-5 & School Age Child Care Services age 5-17 | 0 | | | | 3/1/2015 | | | Licensed | | |
| 15 | 2279 Avalon St. | 515 | PDR-LD | ECLC- Avalon | | | | Elderly Assisted Living - Residential Care for the Elderly | 6 | | | | 3/1/2015 | | | Licensed | | |
| 16 | 1230 Baker St. | 516 | church | Harbor Trinity Preschool | | | | Child Care Center:  Preschool  ages 2-5 | 0 | | | | 3/1/2015 | | | Licensed | | |
| 17 | 1597 Baker St. | 517 | R1-LDR | ChildHelp - Baker | 306000509 | 11/25/1996 | | Children Residential Group Homes | 6 | | | 714 435-7940 | 3/1/2015 | | | Licensed | | |
| 18 | 1701 Baker St. | 518 | I&R-PI | Montessori Harbor-Mesa | | | | Child Care Center:  Preschool  ages 2-5 | 0 | | | | 3/1/2015 | | | Licensed | | |
| 19 | 350 Bay St.  W | 519 | R3-HDR | Silverado Senior Living - Newport Mesa | | | | Elderly Assisted Living - Residential Care for the Elderly | 6 | | | | 3/1/2015 | | | Licensed | | |
| 20 | 2891 Bear St. | 520 | R3-HDR | Autumn Years at Newport Mesa | | | | Senior Homes - Community Care Facilities / Residential Care for Elderly | 6 | | | | 3/1/2015 | | | | | |
| 21 | 3141 Bray Lane | 521 | R1-LDR | Angela's Residential Care | | | | Elderly Assisted Living - Residential Care for the Elderly | 6 | | | | 3/1/2015 | | | Licensed | | |
| 22 | 2689 Canary Dr. | 522 | R1-LDR | Blanche Elderly Care II | | | | Elderly Assisted Living - Residential Care for the Elderly | 6 | | | | 3/1/2015 | | | Licensed | | |
| 23 | 2350 Canyon Dr. | 523 | R1-LDR | Waldorf School of Orange | | | | Child Care Center:  Preschool  ages 2-5 | 0 | | | | 3/1/2015 | | | Licensed | | |

## CA DSS LICENSED FACILITIES

| St. # and Name | Map ID # | Zoning | Facility Name | Facility Number | License Date | Exp. Date | Location Information | # of Beds | Conditional Use Permit | Contacts | Phone, Email | Date Added | Last Visit | Operating Since | Status | Property Owner | Owner Operated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | 3040 Capri Lane | 524 | R1-LDR | Aloe Small Family Home | 306001393 | 9/11/2001 | | Residential Small Family Homes for Children with Special Needs | 6 | | | 714 556-8666 | 3/1/2015 | | | Licensed | | |
| 25 | 991 Cheyenne St. | 525 | R1-LDR | Swan Care Home | | | | Elderly Assisted Living - Residential Care for the Elderly | 6 | | | | 3/1/2015 | | | Pending | | |
| 26 | 1019 Cheyenne St. | 526 | R1-LDR | Seaside Cottage I | | | | Elderly Assisted Living - Residential Care for the Elderly | 6 | | | | 3/1/2015 | | | Licensed | | |
| 27 | 1047 Cheyenne St. | 527 | R1-LDR | The Seraphim of Costa Mesa | | | | Elderly Assisted Living - Residential Care for the Elderly | 6 | | | | 3/1/2015 | | | Licensed | | |
| 28 | 1941 Church St. | 528 | R2-MDR | A Child's Place Learning Center, Inc. | | | | Child Care Center: Preschool ages 2-5 | 0 | | | | 3/1/2015 | | | Licensed | | |
| 29 | 2336 College Drive | 529 | R1-LDR | Beach Homes III | | | | Elderly Assisted Living - Residential Care for the Elderly | 6 | | | | 3/1/2015 | | | Licensed | | |
| 30 | 3264 Colorado Lane | 530 | R1-LDR | Coastside Senior Home | | | | Elderly Assisted Living - Residential Care for the Elderly, Senior Homes - Community Care Facilities / Residential Care for Elderly | 6 | | | 714 444-9800 | 3/1/2015 | | | Licensed | | |
| 31 | 2572 Columbia Dr. | 531 | R1-LDR | Beach Homes II | | | | Elderly Assisted Living - Residential Care for the Elderly | 6 | n/a | Trish Beach | 714 856-4546 | 3/1/2015 | 1/27/2016 | pre 2015 | Licensed | | |
| 32 | 2575 Columbia Dr. | 532 | R1-LDR | Beach Homes | | | | Elderly Assisted Living - Residential Care for the Elderly | 6 | | | | 3/1/2015 | | | Licensed | | |
| 33 | 3142 Cork Lane | 533 | R1-LDR | Dulce's Care Home | | | | Elderly Assisted Living - Residential Care for the Elderly | 6 | | | | 3/1/2015 | | | Licensed | | |
| 34 | 1142 Corona Lane | 534 | R1-LDR | Braxton Villas | | | | Elderly Assisted Living - Residential Care for the Elderly | 6 | | | | 3/1/2015 | | | Licensed | | |
| 35 | 921 Dahlia Ave. | 535 | R1-LDR | South Coast Children's Society - Dahlia | 300607208 | 9/11/1989 | | Children Residential Group Homes | 6 | | | 714 641-2059 | 3/1/2015 | | | Licensed | | |
| 36 | 3013 Deodar Ave. | 536 | CI-GC | Mesa Verde Pre-school | | | | Child Care: Infant Center ages 0-2 & Child Care Center: Preschool ages 2-5 | 0 | | | | 3/1/2015 | | | Licensed | | |
| 37 | 2283 Fairview Rd. | 537 | CI-GC | Costa Neuporte | | | | Senior Homes - Community Care Facilities / Residential Care for Elderly | 8 | | | | 3/1/2015 | | | | | |
| 38 | 2525 Fairview Rd. | 538 | R1-LDR | Kids Kastle Pre-school | | | | Child Care: Infant Center ages 0-2 & Child Care Center: Preschool ages 2-5 | 0 | | | | 3/1/2015 | | | Licensed | | |
| 39 | 2701 Fairview Rd. | 539 | OCC | Harry & Grace Steele Childrens Center - Orange | | | | Child Care: Infant Center ages 0-2 & Child Care Center: Preschool ages 2-5 | 0 | | | | 3/1/2015 | | | Licensed | | |
| 40 | 2025 Garden Lane | 540 | I&R-S/PI | Woodland CDC | | | | Child Care Center: Preschool ages 2-5 & School Age Child Care Services age 5-17 | 0 | | | | 3/1/2015 | | | Licensed | | |
| 41 | 661 Hamilton St. | 541 | school | NMUSD - Rea Preschool | | | | Child Care Center: Preschool ages 2-5 | 0 | | | | 3/1/2015 | | | Licensed | | |
| 42 | 292 Hanover Dr. | 597 | R1-LDR | Sonia's Care Home | 300611827 | 3/22/1991 | | Elderly Assisted Living - Residential Care for the Elderly, **Facility Capacity = 6** | 6 | | | 714 662-0637 | 11/30/2015 | | 1991 | Licensed | Manuel G. Perez | yes |
| 43 | 2501 Harbor Blvd. | 542 | county | Fairview Developmental Center | | | | Developmentally Disabled | 0 | | | 714 957-5000 | 3/1/2015 | | | | | |
| 44 | 3101 Jefferson Ave. | 543 | R1-LDR | Heart to Heart Care Home for Elderly | | | | Elderly Assisted Living - Residential Care for the Elderly | 6 | | | | 3/1/2015 | | | Licensed | | |
| 45 | 250 Joann St. | 544 | R1-LDR | ChildHelp - Joann | 306000902 | 3/12/1999 | | Children Residential Group Homes | 6 | | | 949 631-9041 | 3/1/2015 | | | Licensed | | |
| 46 | 3068 Johnson Ave. | 546 | R1-LDR | ChildHelp - Johnson | 306000901 | 2/5/1999 | | Children Residential Group Homes | 6 | | | 714 545-0644 | 3/1/2015 | | | Licensed | | |
| 47 | 3088 Johnson Ave. | 545 | R1-LDR | Casa Reina | | | | Elderly Assisted Living - Residential Care for the Elderly | 6 | | | | 3/1/2015 | | | Licensed | | |
| 48 | 3155 Killybrooke Ln. | 547 | school | NMUSD Killybrooke Preschool | | | | Child Care Center: Preschool ages 2-5 | 0 | | | | 3/1/2015 | | | Licensed | | |
| 49 | 2750 Lorenzo Ave. | 549 | R1-LDR | Villa Flora Care Home II | | | | Elderly Assisted Living - Residential Care for the Elderly | 6 | | | | 3/1/2015 | | | Licensed | | |

Exhibit J
Page 37

| | St. # and Name | Map ID # | Zoning | Facility Name | Facility Number | License Date | Exp. Date | Location Information | # of Beds | Conditional Use Permit | Contacts | Phone, Email | Date Added | Last Visit | Operating Since | Status | Property Owner | Owner Operated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **CA DSS LICENSED FACILITIES** | | | | | | | | | | |
| 50 | 2811 Lorenzo Ave. | 550 | R1-LDR | Bergum Home - Lorenzo | | | | Adult Residential - 18 and older | 6 | | | | 3/1/2015 | | | Licensed | | |
| 51 | 3080 Madison Ave. | 551 | R1-LDR | Guardian Senior Homes on Madison | | | | Elderly Assisted Living - Residential Care for the Elderly | 6 | | | | 3/1/2015 | | | Licensed | | |
| 52 | 3083 Madison Ave. | 552 | R1-LDR | Reina's Care Home | | | | Elderly Assisted Living - Residential Care for the Elderly | 6 | | | | 3/1/2015 | | | Licensed | | |
| 53 | 257 Magnolia St. | 553 | R1-LDR | Sunrise Garden Guest Home #1 | | | | Adult Residential - 18 and older | 6 | | | | 3/1/2015 | | | Licensed | | |
| 54 | 301 Magnolia St. | 554 | R1-LDR | Lil' Lighthouse Preschool | | | | Child Care Center:  Preschool  ages 2-5 | 6 | | | | 3/1/2015 | | | Licensed | | |
| 55 | 5 Mark Lane | 555 | PDR-HDR | Sails OC Crisis | 306003867 | 1/28/2008 | | Children Residential Group Homes | 3 | | | 714 540-0406 | 3/1/2015 | | | Licensed | | |
| 56 | 47 Mark Lane | 556 | PDR-HDR | Children's Critical Support Homes | 306001480 | 4/22/2002 | | Children Residential Group Homes | 2 | | | 714 979-2535 | 3/1/2015 | | | Licensed | | |
| 57 | 48 Mark Lane | 557 | PDR-HDR | Children's Critical Support Homes | 306001480 | 4/22/2002 | | Children Residential Group Homes | 2 | | | 714 979-2535 | 3/1/2015 | | | Licensed | | |
| 58 | 49 Mark Lane | 558 | PDR-HDR | Sails Los Angeles Inc. | 306004764 | not licensed yet | | Children Residential Group Homes | 2 | | | 760 547-7626 | 3/1/2015 | | | Pending | | |
| 59 | 50 Mark Lane | 559 | PDR-HDR | Sails Los Angeles Inc. | 306004765 | not licensed yet | | Children Residential Group Homes | 3 | | | 760 547-7626 | 3/1/2015 | | | Pending | | |
| 60 | 2950 McClintock | 560 | school | International Christian Montessori Academy of | | | | Child Care Center:  Preschool  ages 2-5 | 0 | | | | 3/1/2015 | | | Licensed | | |
| 61 | 3129 McKinley Way | 561 | R1-LDR | The Heather's - McKinley | | | | Elderly Assisted Living - Residential Care for the Elderly | 6 | | | | 3/1/2015 | | | Licensed | | |
| 62 | 2987 Mesa Verde Dr. E | 562 | business | Renascence School International Preschool, | | | | Child Care Center:  Preschool  ages 2-5 | 0 | | | | 3/1/2015 | | | Licensed | | |
| 63 | 2850 Mesa Verde Dr. E.  Unit D | 565 | business | Independent Options, Inc.FFA | 306003404 | 11/23/2005 | | Foster Care Facilities | 0 | | | 714 424-9449 | 3/1/2015 | | | Licensed | | |
| 64 | 2043 Meyer Place | 566 | I&R-PI | Matt Kline HeadStart | | | | Child Care Center:  Preschool  ages 2-5 | 0 | | | | 3/1/2015 | | | Licensed | | |
| 65 | 1640 Monrovia Ave. | 567 | MG-LI | Vivante on the Coast | | | | Elderly Assisted Living - Residential Care for the Elderly | 50 | | | | 3/1/2015 | | | Licensed | | |
| 66 | 3327 Nevada Ave. | 568 | R1-LDR | Guardian Senior Homes on Nevada | | | | Elderly Assisted Living - Residential Care for the Elderly | 6 | | | | 3/1/2015 | | | Licensed | | |
| 67 | 2380 Notre Dame Rd. | 569 | school | NMUSD College Park Preschool | | | | Child Care Center:  Preschool  ages 2-5 | 0 | | | | 3/1/2015 | | | Licensed | | |
| 68 | 1964 Orange Ave. | 570 | R1-LDR | St. Joachim School | 300614189 | 9/22/1994 | | Child Care Center:  Preschool  ages 2-5,  Facility Capacity = 22 | 0 | | | | 3/1/2015 | | | Licensed | | |
| 69 | 2032 Orange Ave. | 571 | school | Westcliff Early Childhood Center | | | | Child Care Center:  Preschool  ages 2-5 | 0 | | | | 3/1/2015 | | | Licensed | | |
| 70 | 2245 Orange Ave. | 572 | R2-MDR | Coastal Children's Learning Center | | | | Child Care Center:  Preschool  ages 2-5 | 0 | | | | 3/1/2015 | | | Licensed | | |
| 71 | 2619 Orange Ave. | 573 | R2-MDR | Villa Rosa Assisted Living | | | | Elderly Assisted Living - Residential Care for the Elderly property has CUP limiting beds to 98 and age limitations | 98 | PA-89-95 PA-89-95A | | | 3/1/2015 | 1/11/2016 | pre 1989 | Licensed | Villa Rosa | yes |
| 72 | 1060 Paularino Ave. | 574 | I&R-S/PI | Ability First - Newport Mesa Program, Adult Day Program & NMUSD Paularino Preschool | 306004283 | 9/21/2011 | | Child Care Center:  Preschool  ages 2-5, School Age Child Care Services age 5-17 & Adult day care - 18 and older, **Facility Capacity = 15** | 0 | | | 714 546-6727 | 3/1/2015 | | | Licensed | Paularino School | yes |
| 73 | 3112 Pierce Ave. | 575 | R1-LDR | Pierce Adult Residential Care Home | | | | Adult Residential - 18 and older | 6 | | | | 3/1/2015 | | | Licensed | | |

## CA DSS LICENSED FACILITIES

| | St. # and Name | Map ID # | Zoning | Facility Name | Facility Number | License Date | Exp. Date | Location Information | # of Beds | Conditional Use Permit | Contacts | Phone, Email | Date Added | Last Visit | Operating Since | Status | Property Owner | Owner Operated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 | 2034 Placentia Ave. | 576 | MG-LI | Progressive Community & Vocational Services | 306004361 | 3/27/2012 | | Adult day care - 18 and older, **Facility Capacity = 75** | 0 | | | 949 548-0744 | 3/1/2015 | | 9/26/2011 | licensed | | |
| 75 | 2051 Pomona Ave. | 577 | I&R-S | NMUSD Pomona Preschool | | | | Child Care Center: Preschool ages 2-5 | 0 | | | | 3/1/2015 | | | Licensed | | |
| 76 | 824 Presidio Dr. | 578 | R1-LDR | Coast New Horizon | | | | Elderly Assisted Living - Residential Care for the Elderly | 6 | | | | 3/1/2015 | | | Licensed | | |
| 77 | 874 Prospect Place | 579 | PDR-LD | Jordan Family Home | 306605693 | 4/13/2001 | | Residential Small Family Homes for Children with Special Needs | 4 | | | 714 437-1349 | 3/1/2015 | | | Licensed | | |
| 78 | 1103 Salvador | 580 | R1-LDR | Country Gardens Terrace IV | | | | Elderly Assisted Living - Residential Care for the Elderly | 6 | | | | 3/1/2015 | | | Licensed | | |
| 79 | 1825 Samar Dr. | 595 | R1-LDR | Star Dust Home | 306000126 | 1/4/1995 | | Elderly Assisted Living - Residential Care for the Elderly, **Facility Capacity = 6** | 6 | | | 714 429-1658 | 11/30/2015 | 11/19/2015 | 1995 | Licensed | Nick B. Graham | |
| 80 | 2758 San Juan Ln. | 581 | R1-LDR | Bergum Home - San Juan | | | | Adult Residential - 18 and older | 6 | | | | 3/1/2015 | | | Licensed | | |
| 81 | 2817 San Juan Ln. | 596 | R1-LDR | Jasmin's Care Home | 306001102 | 2/7/2000 | | Elderly Assisted Living - Residential Care for the Elderly, **Facility Capacity = 6** | 6 | | | 714 662-0625 | 11/30/2015 | 11/19/2015 | 2000 | Licensed | Manual G. Perez Family Trust | yes |
| 82 | 1065 Santa Cruz Circle | 582 | R1-LDR | South Coast Children's Society - Santa Cruz | 300605693 | 12/17/1993 | | Children Residential Group Homes & Foster Care Facilities | 6 | | | 714 751-9544 | 3/1/2015 | | | Licensed | | |
| 83 | 966 Sonora Rd. | 583 | school | NMUSD Sonora Preschool | | | | Child Care Center: Preschool ages 2-5 | 0 | | | | 3/1/2015 | | | Licensed | | |
| 84 | 758 St. Clair St. | 584 | business | Giant Step Learning Center | | | | Child Care Center: Preschool ages 2-5 | 0 | | | | 3/1/2015 | | | Licensed | | |
| 85 | 590 Traverse | 585 | R1-LDR | SCCS Tay Social Rehabilitation Program | 306004124 | 9/22/2009 | | Social Rehabilitation Facility | 6 | | | 714 546-7731 | 3/1/2015 | | | Licensed | | |
| 86 | 2131 Tustin Ave. | 586 | I&R-PI | Sunshine Community Nursery School | | | | Child Care Center: Preschool ages 2-5 | 0 | | | | 3/1/2015 | | | Licensed | | |
| 87 | 301 Victoria St. | 587 | I&R-PI | College Hospital of Costa Mesa | C0566032 | | | Senior Homes - Community Care Facilities / Residential Care for Elderly | 10 | | | 949 642-2734 | 3/1/2015 | | | SOS/FTB Suspended | | |
| 88 | 657 Victoria St. | 588 | R2-MDR | Page School of Costa Mesa | | | | Child Care: Infant Center ages 0-2 & Child Care Center: Preschool ages 2-5 | 0 | | | | 3/1/2015 | | | Licensed | | |
| 89 | 760 Victoria St. | 589 | R1-MDR | Christ Lutheran Preschool | | | | Child Care Center: Preschool ages 2-5 | 0 | | | | 3/1/2015 | | | Licensed | | |
| 90 | 985 Victoria St. | 590 | R2-MDR | New Alternatives, Inc. #5 | 300603549 | 5/4/1993 | | Children Residential Group Homes | 20 | | | 949 646-3489 | 3/1/2015 | | | Licensed | | |
| 91 | 233 Wake Forest Rd. | 591 | R1-LDR | ECLC - Wake Forest Villa | | | | Elderly Assisted Living - Residential Care for the Elderly | 6 | | | | 3/1/2015 | | | Licensed | | |
| 92 | 1800 Whittier Ave. | 592 | I&R-PI | Whittier Elementary School - NMUSD Whittier Preschool | | | | Child Care Center: Preschool ages 2-5 | 0 | | | | 3/1/2015 | 3/25/2016 | | Licensed | Costa Mesa Union School District | yes |
| 93 | 801 Wilson St. W | 593 | I&R-S/PI | Wilson Elementary - NMUSD Wilson Preschool | | | | Child Care Center: Preschool ages 2-5 | 0 | | | | 3/1/2015 | 3/25/2016 | | Licensed | Costa Mesa Union School District | yes |
| 94 | 1565 Wintergreen Pl. | 594 | R2-MDR | The Heather's - Wintergreen | | | | Elderly Assisted Living - Residential Care for the Elderly | 14 | | | | 3/1/2015 | | | Licensed | | |

**Total # of Beds =   541**

**Properties Added to List This Month**

| Address | Type | Zoning | 650' Radius | Date Added |
|---|---|---|---|---|
| 2200 Harbor Blvd., Suite 210 | Clean Path Recovery | C1-S | no | 7/24/2017 |
| 973 Arbor Street | Clean Path Behavioral Health | R1 | yes | 7/24/2017 |
| 799 W. 19th Street | Safe and Sound Treatment | C1-GC | no | 7/24/2017 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Properties That Have Changes/Updates**

| Address | Notes | Date Modified |
|---|---|---|
| 1897 Orange Ave. | Change to DHCS six or fewer beds. | 7/25/2017 |
| 2200 Pomona | No longer DHCS; changed to SLH until confirmed to be no longer operating. | 7/25/2017 |
| 670 Capital | No longer DHCS; changed to SLH until confirmed to be no longer operating. | 7/25/2017 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Properties Removed From List This Month**

| | Notes | Date Removed |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Exhibit J
Page 40

| | | | |
|---|---|---|---|
| 324 University Avenue | Akua Mind & Body | 300297FP | 5/31/2018 |
| 326 University Drive | Akua Mind & Body | 300647AP | 5/31/2018 |
| 328 University Drive | Akua Mind & Body | 300647BP | 6/1/2018 |
| 334 University Avenue | New Directions for Women | 300007FN | 10/31/2017 |
| 2601-2607 Willo Lane | New Directions for Women | 300007GN | 11/30/2017 |
| 2614 Willo Lane | New Directions for Women | 300007KN | 7/31/2018 |
| 2603 Willo Lane | New Directions for Women | 300007LN | 7/31/2018 |

| | |
|---|---|
| 6 | 6 |
| 6 | 6 |
| 6 | 6 |
| 6 | 12 |
| 24 | 24 |
| 6 | 6 |
| 6 | 6 |

|  | | | | |
|---|---|---|---|---|
| 973 Arbor St. | R1-LDR | Solid Landing | 300235AP | |
| 1055 Cheyenne St. | R1-LDR | Solid Landing | 300276AP | |
| 3004 Coolidge Ave. | R2-MDR | Solid Landing | no | n/a |
| 3044 Grant Ave. | R1-LDR | Sure Haven | 300235RP | 8/1/2015 |
| 2829 La Salle Ave. | R1-LDR | Sure Haven, | no | 4/29/2015 |
| 13741 Olympic Ave. | R1-LDR | Clean Path | 300303FP | |
| 2822 Monterey Ave. | R1-LDR | Clean Path | 300303CP | |
| 2068 Wallace Ave. | R2-HD | Solid Landing | 300235CP | |
| 271 Walnut St. | R1-LDR | Sure Haven, | | 7/31/2015 |
| 382 Hamilton St. | R2-MDR | Solid Landing | | |
| 396 Hamilton St. | R2-MDR | Solid Landing | | |
| 2068 Wallace Ave. | R2-HD | Solid Landing | | |

96

| |
|---|
| 11/30/2015 |
| 4/30/2016 |
| n/a |
| 7/31/2017 |
| submitted |
| 6/30/2018 |
| 6/302018 |
| 10/31/2014 |
| incomplete |
| |
| |
| |

| |
|---|
| ST=RES-DETOX, RC=6, TO=6, TP=1.1 |
| ST=RES-DETOX, RC=6, TO=6,TP=1.1 CO-ED |
| 3 units, 6 per unit |
| |
| SUBMITTED, discovered through application process |
| ST=RES-DETOX, RC=6, TO=6, TP=1.1 (co-ed) |
| ST=RES-DETOX, RC=6, TO=6, TP=1.1 (co-ed) |
| ST=RES-DETOX, RC=12, TO=12, TP=1.1, contacted DHCS on 4/23, spoke with Cynthia (Officer of the Day), renewal application submitted 10/3/14, Okay to contine providing services |
| |
| No longer listed on DHCS List |
| No longer listed on DHCS List |
| No longer listed on DHCS List |

| 6 | n/a | | | Steve Fennelly | 800 852-4465 | | 1/11/2013 |
|---|---|---|---|---|---|---|---|
| 6 | | | | Steve Fennelly | 203 668-7094 | | 11/12/2013 |
| 18 | no | | | Kristen Ford | 949 531-1327 | 12/3/2015 | Nov. 2015 |
| 6 | n/a | | | Stephen Fennelly | 949 467-9213 | | 8/14/2014 |
| 6 | SL-15-0034 | | | Steve Fennelly | 949 467-9213 | 5/29/2015 | |
| 6 | withdrawn | | | Steve Fennelly | 949 467-9213 | pre-2013 | 10/14/2013 |
| 6 | withdrawn | | | Steve Fennelly | 949 467-9213 | | 8/11/2014 |
| 12 | no | | | Steve Fennelly | 203 668-7094 | | 4/23/2015 |
| 6 | SL-15-0045 | | | Robert Castro | 562 544-9407 | | 1/12/2015 |
| 12 | | PA-99-10 | | Robert Castro | 562 544-9407 | | 5/1/2014 |
| 15 | | | | | 949 646-5775 | | 12/7/2013 |
| 12 | no | | | Steve Fennelly | 203 668-7094 | | 4/23/2015 |

| pre-2013 | no | Remy OC, LLC | yes |
|---|---|---|---|
| 9/13/2013 | | | Y |
| 2015 | | David Ramin Kalilili | ? |
| 9/3/2014 | | | |
| | | | |
| | | Remy OC, LLC | Y |
| | | Kalili Azarian, LLC | Y |
| Aug. 2013 | N | property does not come up on Real Quest (4/24/15) | Y |
| pre-2013 | N | FPS, LLC | |
| | | | |
| | | | |
| Aug. 2013 | N | property does not come up on Real Quest (4/24/15) | Y |